# In the United States Court of Federal Claims

## OFFICE OF SPECIAL MASTERS
### No. 15-908V
### Filed: October 13, 2017
UNPUBLISHED

DANIEL DIVACK,

                Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

                Respondent.

Special Processing Unit (SPU);
Damages Decision Based on Proffer;
Influenza (Flu) Vaccine; Guillain-
Barre Syndrome (GBS)

*Danielle Strait, Maglio Christopher & Toale, PA, Seattle, WA, for petitioner.*
*Lisa Ann Watts, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION AWARDING DAMAGES[1]

**Dorsey**, Chief Special Master:

On August 20, 2015, petitioner filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*,[2] (the "Vaccine Act"). Petitioner alleges that he suffered Guillain-Barre Syndrome ("GBS") as a result of an influenza ("flu") vaccine administered on September 29, 2012. Petition at 1. The case was assigned to the Special Processing Unit of the Office of Special Masters.

On July 31, 2017, a ruling on entitlement was issued, finding petitioner entitled to compensation for GBS. On October 13, 2017, respondent filed a proffer on award of compensation ("Proffer") indicating petitioner should be awarded an amount sufficient to purchase an annuity contract as described in the proffer, as well as a lump sum payment of $523,454.48, representing $134,265.01 in compensation for life care

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, the undersigned intends to post it on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

expenses expected to be incurred during the first year after judgment, $250,000.00 in compensation for pain and suffering, and $139,189.47 in compensation for past unreimbursable expenses.  Proffer at 2-3.  In the Proffer, respondent represented that petitioner agrees with the proffered award.

Based on the record as a whole, the undersigned finds that petitioner is entitled to an award as stated in the Proffer.

Pursuant to the terms stated in the attached Proffer, **the undersigned awards the following:**

- **A lump sum payment of $523, 454.48, representing compensation for life care expenses expected to be incurred during the first year after judgment ($134,265.01), pain and suffering ($250,000.00), and past unreimbursable expenses ($139,189.47), in the form of a check payable to petitioner, Daniel Divack; and**

- **An amount sufficient to purchase the annuity contract described in the Proffer at Section II.B.**

These amounts represents compensation for all damages that would be available under § 300aa-15(a).

The clerk of the court is directed to enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

**s/Nora Beth Dorsey**
Nora Beth Dorsey
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.

DANIEL DIVACK,

Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

Respondent.

**ECF**

No. 15-908V
Chief Special Master Dorsey

On August 20, 2015, Daniel Divack ("petitioner") filed a petition for vaccine injury compensation alleging that he suffered Guillain-Barré syndrome ("GBS"), which was caused by an influenza ("flu") vaccine administered to him on September 29, 2012. Respondent filed his Rule 4(c) Report electing not to contest entitlement to compensation on July 31, 2017. The Chief Special Master issued a Ruling on Entitlement on July 31, 2017.

## RESPONDENT'S PROFFER ON AWARD OF COMPENSATION

**I.      Items of Compensation**

A.      Life Care Items

Respondent engaged life care planner Shelly Kinney, MSN, RN, CCM, CNLP, and petitioner engaged Kay Hairston, RN, BSN, CCM, CNLCP, to provide an estimation of Daniel Divack's future vaccine-injury related needs. All items of compensation identified in the joint life care plan are supported by the evidence, and are illustrated by the chart entitled Appendix A: Items of Compensation for Daniel Divack, attached hereto as Tab A.[1] Respondent proffers that

---

[1] The chart at Tab A illustrates the annual benefits provided by the joint life care plan. The annual benefit years run from the date of judgment up to the first anniversary of the date of judgment, and every year thereafter up to the anniversary of the date of judgment.

petitioner should be awarded all items of compensation set forth in the joint life care plan and illustrated by the chart attached at Tab A. Petitioner agrees.

### B. Lost Earnings

The parties agree that based upon the evidence of record, petitioner has not suffered any loss of earnings (past or future) as a result of his vaccine-related injury. Therefore, an award of lost earnings under the Vaccine Act, 42 U.S.C. § 300aa-15(a)(3)(A), is not appropriate in this case. Petitioner agrees.

### C. Pain and Suffering

Respondent proffers that petitioner should be awarded $250,000.00 in actual pain and suffering. See 42 U.S.C. § 300aa-15(a)(4). Petitioner agrees.

### D. Past Unreimbursable Expenses

Evidence supplied by petitioner documents Daniel Divack's expenditure of past unreimbursable expenses related to his vaccine-related injury. Respondent proffers that petitioner should be awarded past unreimbursable expenses in the amount of $139,189.47. Petitioner agrees.

## II. Form of the Award

The parties recommend that the compensation provided to petitioner should be made through a combination of lump sum payments and future annuity payments as described below, and request that the Chief Special Master's decision and the Court's judgment award the following:[2]

A. A lump sum payment of $523,454.48, representing compensation for life care expenses expected to be incurred during the first year after judgment ($134,265.01), pain and

_____

[2] Should petitioner die prior to entry of judgment, the parties reserve the right to move the Court for appropriate relief. In particular, respondent would oppose any award for future medical expenses.

suffering ($250,000.00), and past unreimbursable expenses ($139,189.47), in the form of a check payable to petitioner, Daniel Divack.

B. An amount sufficient to purchase an annuity contract,[3] subject to the conditions described below, that will provide payments for the life care items contained in the life care plan, as illustrated by the chart at Tab A, attached hereto, paid to the life insurance company[4] from which the annuity will be purchased.[5] Compensation for Year Two (beginning on the first anniversary of the date of judgment) and all subsequent years shall be provided through respondent's purchase of an annuity, which annuity shall make payments directly to petitioner, Daniel Divack, only so long as he is alive at the time a particular payment is due. At the Secretary's sole discretion, the periodic payments may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth in the chart at Tab A describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment.

1.    Growth Rate

Respondent proffers that a four percent (4%) growth rate should be applied to all non-medical life care items, and a five percent (5%) growth rate should be applied to all medical life

---

[3] In respondent's discretion, respondent may purchase one or more annuity contracts from one or more life insurance companies.

[4] The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

    a. A.M. Best Company:  A++, A+, A+g, A+p, A+r, or A+s;

    b. Moody's Investor Service Claims Paying Rating:  Aa3, Aa2, Aa1, or Aaa;

    c. Standard and Poor's Corporation Insurer Claims-Paying Ability Rating:  AA-, AA, AA+, or AAA;

    d. Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating:  AA-, AA, AA+, or AAA.

[5] Petitioner authorizes the disclosure of certain documents filed by the petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

care items. Thus, the benefits illustrated in the chart at Tab A that are to be paid through annuity payments should grow as follows: four percent (4%) compounded annually from the date of judgment for non-medical items, and five percent (5%) compounded annually from the date of judgment for medical items. Petitioner agrees.

2.   Life-contingent annuity

Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as he is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of Daniel Divack's death.

3.   Guardianship

Petitioner is a competent adult. Evidence of guardianship is not required in this case.

## III.   Summary of Recommended Payments Following Judgment

A.   Lump Sum paid to petitioner, Daniel Divack:                    **$523,454.48**

B.   An amount sufficient to purchase the annuity contract described
     above in section II.B.

Respectfully submitted,

CHAD A. READLER
Acting Assistant Attorney General

C. SALVATORE D'ALESSIO
Acting Director
Torts Branch, Civil Division

CATHARINE E. REEVES
Deputy Director
Torts Branch, Civil Division

ALEXIS B. BABCOCK
Assistant Director
Torts Branch, Civil Division

s/Lisa A. Watts
LISA A. WATTS
Senior Trial Attorney
Torts Branch, Civil Division
U. S. Department of Justice
P.O. Box l46, Benjamin Franklin Station
Washington, D.C.  20044-0146
Direct dial: (202) 616-4099

Dated: October 13, 2017

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 | Compensation Year 2 | Compensation Year 3 | Compensation Year 4 | Compensation Years 5-Life |
|---|---|---|---|---|---|---|---|---|
| | | | | 2017 | 2018 | 2019 | 2020 | 2021-Life |
| Medicare Part B Premium | 5% | | M | 1,308.00 | 1,308.00 | 1,308.00 | 1,308.00 | 1,308.00 |
| Medicare Part B Deductible | 5% | * | | | | | | |
| Medicare Supp F | 5% | | M | 3,258.00 | 3,258.00 | 3,258.00 | 3,258.00 | 3,258.00 |
| Medicare Part D | 5% | | | | | | | |
| PCP | 5% | * | | | | | | |
| Mileage: PCP | 4% | | | 7.07 | 7.07 | 7.07 | 7.07 | 7.07 |
| Physical Medicine & Rehab | 5% | * | | | | | | |
| Mileage: PM & R | 4% | | | 3.57 | 3.57 | 1.19 | 1.19 | 1.19 |
| Psychiatry | 5% | * | | | | | | |
| Mileage: Psychiatry | 4% | | | 1.50 | 1.50 | 1.50 | 1.50 | 1.50 |
| Podiatry | 5% | | | 285.00 | 285.00 | 285.00 | 285.00 | 285.00 |
| Mileage: Podiatry | 4% | | | 1.63 | 1.63 | 1.63 | 1.63 | 1.63 |
| Cardiology | 5% | * | | | | | | |
| ER | 5% | * | | | | | | |
| Ambulance Support | 5% | * | | | | | | |
| Counseling | 4% | * | | | | | | |
| Mileage: Counseling | 4% | | | 18.70 | | | | |
| Care Mngt | 4% | | M | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 |
| Alprazolam | 5% | | | 156.00 | 156.00 | 156.00 | 156.00 | 156.00 |
| Colace | 4% | | | 18.25 | 18.25 | 18.25 | 18.25 | 18.25 |
| Wipes | 4% | | | 78.00 | 78.00 | 78.00 | 78.00 | 78.00 |
| Gloves | 4% | | | 104.04 | 104.04 | 104.04 | 104.04 | 104.04 |
| Hand Sanitizer | 4% | | | 98.64 | 98.64 | 98.64 | 98.64 | 98.64 |
| PT Eval | 4% | | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| Mileage: PT/ OT Eval | 4% | | | 5.10 | 5.10 | 5.10 | 5.10 | 5.10 |
| OT Eval | 4% | | | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| PT | 4% | | | 1,980.00 | | | | |
| Mileage: PT/ OT | 4% | | | 91.80 | | | | |
| OT | 4% | | | 1,980.00 | | | | |
| North Shore Wellness Progm | 4% | | M | 1,020.00 | 1,020.00 | 1,020.00 | 1,020.00 | 1,020.00 |
| FES Bike Supplies | 4% | | M | 3,900.00 | 3,900.00 | 3,900.00 | 3,900.00 | 3,900.00 |
| Mileage: North Shore Wellness Prgm | 4% | | M | 928.20 | 928.20 | 928.20 | 928.20 | 928.20 |
| Assistive Tech Clinic | 4% | | | 740.00 | 370.00 | 370.00 | 370.00 | 370.00 |
| Mileage: Assistive Tech Clinic | 4% | | | 6.53 | 4.35 | 4.35 | 4.35 | 4.35 |
| Seating & Equip Clinic | 4% | * | | | | | | |
| Mileage: Seating & Equip Clinic | 4% | | | 5.10 | 1.02 | 1.02 | 1.02 | 1.02 |

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 | Compensation Year 2 | Compensation Year 3 | Compensation Year 4 | Compensation Years 5-Life |
|---|---|---|---|---|---|---|---|---|
| | | | | 2017 | 2018 | 2019 | 2020 | 2021-Life |
| Power WC | 4% | * | | 12,364.00 | 2,472.80 | 2,472.80 | 2,472.80 | 2,472.80 |
| Power WC Maint | 4% | | | 1,236.40 | 1,236.40 | 1,236.40 | 1,236.40 | 1,236.40 |
| Specialty Cushion for WC | 4% | | | 425.00 | 106.25 | 106.25 | 106.25 | 106.25 |
| Therapeutic Recliner | 4% | | | 838.65 | 83.87 | 83.87 | 83.87 | 83.87 |
| Wheeled Walker | 4% | | | 146.40 | 29.28 | 29.28 | 29.28 | 29.28 |
| Gait Belt | 4% | | | 21.00 | 4.20 | 4.20 | 4.20 | 4.20 |
| Low Air Loss Mattress | 4% | | | 697.13 | 69.71 | 69.71 | 69.71 | 69.71 |
| Adj Bed | 4% | | | 3,042.32 | 304.23 | 304.23 | 304.23 | 304.23 |
| Over the Bed Table | 4% | | | 208.10 | 20.81 | 20.81 | 20.81 | 20.81 |
| Urinals | 4% | | | 23.90 | 23.90 | 23.90 | 23.90 | 23.90 |
| Electric Stand-Assist Lift | 4% | | | 2,800.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Second Sling for Lift | 4% | | | 214.00 | 214.00 | 214.00 | 214.00 | 214.00 |
| Shower Commode Chair | 4% | | | 810.79 | 162.16 | 162.16 | 162.16 | 162.16 |
| Hand Held Shower | 4% | | | 90.95 | 9.10 | 9.10 | 9.10 | 9.10 |
| Grab Bars | 4% | | | 42.95 | 4.30 | 4.30 | 4.30 | 4.30 |
| AFOs | 4% | * | | | | | | |
| Bilateral Hand Splints | 4% | * | | | | | | |
| ECU | 4% | | | 298.99 | 42.71 | 42.71 | 42.71 | 42.71 |
| Audio Monitor | 4% | | | 35.00 | 17.50 | 17.50 | 17.50 | 17.50 |
| iPad Stylus | 4% | | | 26.67 | 26.67 | 26.67 | 26.67 | 26.67 |
| Home Health Aide (Offset by LTC) | 4% | | M | 45,262.50 | 46,785.58 | 48,250.07 | 56,067.44 | 84,862.50 |
| Home Mods | 0% | | | 16,810.13 | | | | |
| Van Mods | 4% | | | 24,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Van Mod Maint | 4% | | | 325.00 | 325.00 | 325.00 | 325.00 | 325.00 |
| Pain and Suffering | | | | 250,000.00 | | | | |
| Past Unreimbursable Expenses | | | | 139,189.47 | | | | |
| Annual Totals | | | | 523,454.48 | 75,436.84 | 76,898.95 | 84,716.32 | 113,511.38 |

Note: Compensation Year 1 consists of the 12 month period following the date of judgment.

Compensation Year 2 consists of the 12 month period commencing on the first anniversary of the date of judgment.

As soon as practicable after entry of judgment, respondent shall make the following payment to petitioner for Yr 1 life care expenses ($134,265.01), pain and suffering ($250,000.00), and past unreimbursable expenses ($139,189.47): 523,454.48.

Annual amounts payable through an annuity for future Compensation Years follow the anniversary of the date of judgment.

Annual amounts shall increase at the rates indicated above in column G.R., compounded annually from the date of judgment.

Items denoted with an asterisk (*) covered by health insurance and/or Medicare.

Items denoted with an "M" payable in twelve monthly installments totaling the annual amount indicated.